IN THE COURT OF APPEALS OF NORTH CAROLINA

 2021-NCCOA-498

 No. COA20-487

 Filed 21 September 2021

 Forsyth County, Nos. 16 CRS 1036, 57961, 17 CRS 54966, 51594-96

 STATE OF NORTH CAROLINA

 v.

 WILLIAM ANTHONY FRANCE, Defendant.

 Appeal by Defendant from judgments entered 8 October 2019 by Judge William

 A. Wood II in Forsyth County Superior Court. Heard in the Court of Appeals 25 May

 2021.

 Attorney General Joshua H. Stein, by Assistant Attorney General Adrian W.
 Dellinger, for the State.

 Ellis & Winters LLP, by Michelle A. Liguori, for Defendant-Appellant.

 GRIFFIN, Judge.

¶1 Defendant William Anthony France appeals from judgments entered upon his

 pleas of guilty to various drug-related offenses, driving while license revoked, and

 attaining the status of a habitual felon. Defendant argues that the trial court erred

 by (1) denying his motion to suppress evidence; and (2) entering a civil judgment

 ordering Defendant to pay attorney’s fees without providing Defendant notice and an

 opportunity to be heard. After careful review, we conclude that the trial court did not
 STATE V. FRANCE

 2021-NCCOA-498

 Opinion of the Court

 err in denying Defendant’s motion to suppress evidence. We vacate the civil judgment

 as to attorney’s fees and remand for further proceedings.

 I. Factual and Procedural Background

¶2 On the night of 15 February 2017, Detective L.A. Veal and Officer LaValley of

 the Winston-Salem Police Department were patrolling the streets of Winston-Salem

 in an unmarked vehicle as part of the “street crimes unit” when they noticed a vehicle

 with “a white light emitting from the taillight[.]” Detective Veal turned on her

 vehicle’s emergency lights and initiated a traffic stop because of the broken taillight.

¶3 After stopping the vehicle, Detective Veal and Officer LaValley approached the

 vehicle. Defendant was in the driver’s seat of the vehicle. His brother, Harvey

 France, was in the passenger’s seat. Defendant’s cousin, Antoine Bishop, was in the

 back seat. Officer LaValley then informed Defendant and the passengers of the

 purpose of the traffic stop and requested identification from the occupants, while

 Detective Veal called in the vehicle’s license plate number and peered into the front

 and back seats of the vehicle with a flashlight. Defendant informed Officer LaValley

 that he did not have his driver’s license. After Officer LaValley collected Harvey’s

 identification, Harvey stated, “I can walk home. . . . I’m just saying I can walk.”

 Officer LaValley then returned to the patrol car with the occupants’ identification to

 conduct warrant checks. Detective Veal briefly discussed the white taillight with

 Defendant before joining Officer LaValley in the patrol car.
 STATE V. FRANCE

 2021-NCCOA-498

 Opinion of the Court

¶4 Detective Veal returned to the patrol car and requested that a canine unit

 respond to her location. Immediately thereafter, Officers Ferguson and Wagoner

 arrived at the scene. Detective Veal briefly greeted the officers before returning to

 the patrol car with Officer LaValley. Officers Ferguson and Wagoner then stood by

 the stopped vehicle to watch over the occupants.

¶5 Shortly after Detective Veal returned to the patrol car, Officer LaValley

 discovered that the backseat passenger, Mr. Bishop, had active warrants for his

 arrest. Officer LaValley exited the patrol car and, with assistance from Officer

 Wagoner, asked Mr. Bishop to step out of the vehicle. Mr. Bishop complied and

 informed Officer LaValley that he was carrying a gun. Officer LaValley then removed

 the gun from Mr. Bishop’s possession and placed it on the trunk of the vehicle while

 Officer Ferguson watched Mr. Bishop from the opposite side of the car with his

 weapon drawn.

¶6 Meanwhile, Detective Veal approached the driver’s side of the vehicle and

 asked Defendant and Harvey to place their hands on the dashboard while Officers

 LaValley, Wagoner, and Ferguson dealt with Mr. Bishop. After Officer LaValley

 placed Mr. Bishop’s gun on the trunk, Officer Ferguson informed Detective Veal that

 he was going to step away to “render [Mr. Bishop’s weapon] safe.” While Officer

 Ferguson was securing Mr. Bishop’s weapon and Officers LaValley and Wagoner were

 placing Defendant under arrest, Detective Veal stood watch over Defendant and
 STATE V. FRANCE

 2021-NCCOA-498

 Opinion of the Court

 Harvey.

¶7 Officer Ferguson unloaded Mr. Bishop’s weapon and stored it in the trunk of

 the patrol car. He then returned to the vehicle and told Detective Veal that he would

 watch Defendant and Harvey so that Detective Veal could go and “do what [she

 needed] to do.” Detective Veal immediately returned to her patrol car, pulled out her

 laptop, and continued to conduct warrant checks on Defendant and/or Harvey. After

 conducting the warrant checks, Detective Veal began “the process of issuing a

 citation” to Defendant for the broken taillight and “driving with a license revoked[.]”

¶8 While Detective Veal was drafting the citation, the canine unit that she

 requested earlier responded to the scene, at which point the other officers requested

 that Defendant and Harvey step out of the vehicle. Defendant and Harvey complied

 with the officers’ requests. While the other officers dealt with Defendant and Harvey,

 Detective Veal walked over to greet the officer with the canine and informed the

 officer that she had previously encountered the vehicle that evening and witnessed

 “a hand-to-hand transaction.” The officer with the canine then walked the canine

 around the vehicle, and the canine “indicated a positive alert.” The officers then

 searched the vehicle and found “multiple burnt marijuana cigarettes were located in

 a portable ashtray in the center console” along with “an open container of beer[.]”

 Officer Ferguson also searched Defendant’s person and “located a digital scale in

 [Defendant’s] pants pocket.”
 STATE V. FRANCE

 2021-NCCOA-498

 Opinion of the Court

¶9 Detective Veal arrested Defendant for possession of drug paraphernalia.

 Detective Veal and Officer Ferguson both reported smelling “unburnt marijuana”

 emanating from Defendant’s person. Officers Ferguson and Wagoner later conducted

 a strip search of Defendant at the police station and “located an individually wrapped

 bag of unburnt marijuana and an individually wrapped bag of a white rock-like

 substance,” which later “tested positive for cocaine.”

¶ 10 A Forsyth County grand jury issued true bills of indictment charging

 Defendant with several drug-related offenses, driving while license revoked, and

 attaining the status of a habitual felon. Defendant then filed a motion to suppress

 evidence obtained during the traffic stop. A hearing was held on Defendant’s motion

 to suppress, during which Defendant argued, inter alia, that the length of the traffic

 stop was “outside the reasonable amount of time . . . allowed for a traffic stop” under

 the Fourth Amendment of the U.S. Constitution as interpreted in United States v.

 Rodriguez, 575 U.S. 348 (2015).

¶ 11 The trial court entered a written order denying Defendant’s motion to suppress

 and concluded the following as a matter of law:

 The officers in this case diligently pursued their
 investigation into the original [traffic] violation for which
 [] Defendant’s vehicle was stopped and the related safety
 concerns. The seizure of [] Defendant in this case was
 reasonable in every way and in compliance with the law in
 Rodriguez and other cases. . . . To the extent, if any, that
 the seizure of [] Defendant went beyond the scope of the
 STATE V. FRANCE

 2021-NCCOA-498

 Opinion of the Court

 investigation that resulted from the original traffic
 violation, that seizure was supported by reasonable
 suspicion or safety concerns independent of the traffic
 violation, i.e., dealing with the safety concerns which arose
 when Officer LaValley, not lead traffic violation
 investigator Det. Veal, took the back seat passenger of the
 [vehicle] into custody for outstanding warrants and dealing
 with safety concerns that arose when a loaded handgun
 was located by Officer LaValley on that individual. Both of
 these situations required Det. Veal to deviate, if only
 briefly, from her mission of conducting the traffic stop as it
 related to [] Defendant’s traffic and license violations.

 The trial court further concluded that the body camera footage “introduced and

 published during th[e] hearing corroborate[d] the fact that Det. Veal diligently

 pursued her investigation into the original traffic violation for which the vehicle was

 stopped and subsequent discovery of [] Defendant’s revoked license.”

¶ 12 Pursuant to North Carolina v. Alford, 400 U.S. 25 (1970), Defendant pled

 guilty to possession of a controlled substance on jail premises, possession with intent

 to sell or deliver cocaine, two counts of possession of cocaine, possession of drug

 paraphernalia, possession of less than one-half ounce of marijuana, and attaining the

 status of a habitual felon. The trial court entered two judgments upon Defendant’s

 convictions and sentenced him to 26 to 44 months’ imprisonment for possession of

 cocaine and possession of drug paraphernalia and 67 to 93 months’ imprisonment for

 the other offenses. The court also entered a civil judgment ordering Defendant to pay

 attorney’s fees.
 STATE V. FRANCE

 2021-NCCOA-498

 Opinion of the Court

¶ 13 Defendant expressly reserved his right to appeal the trial court’s order denying

 his motion to suppress and provided oral notice of appeal in open court. Defendant

 did not provide notice of appeal from the civil judgment ordering him to pay attorney’s

 fees but has filed a petition for writ of certiorari seeking discretionary review of the

 judgment.

 II. Appellate Jurisdiction

¶ 14 We must first address our jurisdiction to hear Defendant’s appeal on the issue

 of attorney’s fees. Defendant concedes that he did not timely file notice of appeal from

 the civil judgment ordering him to pay attorney’s fees. In acknowledgment of this

 error, Defendant filed a petition for certiorari with this Court seeking discretionary

 review of his appeal.

¶ 15 N.C. R. App. P. 21(a) provides that this Court may issue a writ of certiorari “to

 permit review of the judgments and orders of trial tribunals when the right to

 prosecute an appeal has been lost by failure to take timely action. . . .” N.C. R. App.

 P. 21(a)(1). “Certiorari is a discretionary writ, to be issued only for good and sufficient

 cause shown.” State v. Grundler, 251 N.C. 177, 189, 111 S.E.2d 1, 9 (1959) (citation

 omitted). This Court has previously allowed petitions for writ of certiorari in cases

 where the trial court entered a civil judgment ordering the defendant to pay

 attorney’s fees without providing the defendant notice and an opportunity to be

 heard. See, e.g., State v. Friend, 257 N.C. App. 516, 519, 809 S.E.2d 902, 905 (2018);
 STATE V. FRANCE

 2021-NCCOA-498

 Opinion of the Court

 State v. Baker, 260 N.C. App. 237, 240–41, 817 S.E.2d 907, 909–10 (2018). We

 therefore grant Defendant’s petition seeking our discretionary review on the issue of

 attorney’s fees.

 III. Analysis

¶ 16 Defendant argues that the trial court erred by (1) denying his motion to

 suppress evidence; and (2) entering a civil judgment ordering Defendant to pay

 attorney’s fees without providing Defendant notice and an opportunity to be heard.

 We affirm the trial court’s order denying Defendant’s motion to suppress evidence.

 We vacate the civil judgment as to attorney’s fees and remand for further proceedings.

 A. Motion to Suppress

¶ 17 Defendant argues that the trial court erred in denying Defendant’s motion to

 suppress, because the officers prolonged the duration of the traffic stop to conduct a

 search for drugs in violation of Defendant’s rights under the Fourth Amendment of

 the United States Constitution as interpreted in United States v. Rodriguez, 575 U.S.

 348 (2015). Specifically, Defendant contends that the trial court “erroneously

 concluded that Detective Veal diligently conducted the traffic stop, that reasonable

 suspicion existed to prolong the stop, and that Mr. Bishop’s outstanding warrants

 and firearm provided a reasonable basis for delay.” We disagree.

¶ 18 Our review of a trial court order denying a motion to suppress evidence “is

 strictly limited to determining whether the trial judge’s underlying findings of fact
 STATE V. FRANCE

 2021-NCCOA-498

 Opinion of the Court

 are supported by competent evidence, in which event they are conclusively binding

 on appeal, and whether those factual findings in turn support the judge’s ultimate

 conclusions of law.” State v. Cooke, 306 N.C. 132, 134, 291 S.E.2d 618, 619 (1982)

 (citations omitted). “The trial court’s conclusions of law . . . are fully reviewable on

 appeal.” State v. Hughes, 353 N.C. 200, 208, 539 S.E.2d 625, 631 (2000).

¶ 19 The Fourth Amendment of the United States Constitution guarantees “[t]he

 right of the people to be secure . . . against unreasonable searches and seizures[.]”

 U.S. Const. amend. IV. “A traffic stop is a seizure” within the meaning of the Fourth

 Amendment “even though the purpose of the stop is limited and the resulting

 detention quite brief.” State v. Styles, 362 N.C. 412, 414, 665 S.E.2d 438, 439 (2008)

 (quoting Delaware v. Prouse, 440 U.S. 648, 653 (1979)).

¶ 20 While “[a] seizure for a traffic violation justifies a police investigation of that

 violation,” Rodriguez, 575 U.S. at 354, “the duration of a traffic stop must be limited

 to the length of time that is reasonably necessary to accomplish the mission of the

 stop, unless reasonable suspicion of another crime arose before that mission was

 completed,” State v. Bullock, 370 N.C. 256, 257, 805 S.E.2d 671, 673 (2017) (citing

 Rodriguez, 575 U.S. at 349, 353–55). “Beyond determining whether to issue a traffic

 ticket, an officer’s mission includes ordinary inquiries incident to [the traffic] stop.”

 Rodriguez, 575 U.S. at 355 (alteration in original) (citation and internal quotation

 marks omitted). Such inquiries may “involve checking the driver’s license,
 STATE V. FRANCE

 2021-NCCOA-498

 Opinion of the Court

 determining whether there are outstanding warrants against the driver, and

 inspecting the automobile’s registration and proof of insurance.” Id. (citation

 omitted).

¶ 21 In addition, “[t]he Fourth Amendment permits an officer to conduct an

 investigation unrelated to the reasons for the traffic stop as long as it ‘[does] not

 lengthen the roadside detention.’” United States v. Bowman, 884 F.3d 200, 210 (4th

 Cir. 2018) (quoting Rodriguez, 575 U.S. at 354) (alteration in original); Arizona v.

 Johnson, 555 U.S. 323, 333 (2009) (“An officer’s inquiries into matters unrelated to

 the justification for the traffic stop, this Court has made plain, do not convert the

 encounter into something other than a lawful seizure, so long as those inquiries do

 not measurably extend the duration of the stop.” (citation omitted)). “For example,

 an officer may question the occupants of a car on unrelated topics without

 impermissibly expanding the scope of a traffic stop” or “engage a K-9 unit to conduct

 a ‘dog sniff’ around a vehicle during a lawful traffic stop in an attempt to identify

 potential narcotics.” United States v. Hill, 852 F.3d 377, 382 (4th Cir. 2017) (citing

 Johnson, 555 U.S. at 333; United States v. Caballes, 543 U.S. 405, 407–09 (2005)).

¶ 22 “Traffic stops are especially fraught with danger to police officers, so an officer

 may need to take certain negligibly burdensome precautions in order to complete his

 mission safely.” Rodriguez, 575 U.S. at 356 (citation and internal quotation marks

 omitted). “[B]ecause officer safety stems from the mission of the traffic stop itself,
 STATE V. FRANCE

 2021-NCCOA-498

 Opinion of the Court

 time devoted to officer safety is time that is reasonably required to complete that

 mission.” Bullock, 370 N.C. at 262, 805 S.E.2d at 676. As a safety precaution, “a

 police officer may as a matter of course order the driver of a lawfully stopped car to

 exit his vehicle,” along with any passengers. Maryland v. Wilson, 519 U.S. 408, 410,

 414–15 (1997) (stating that “danger to an officer from a traffic stop is likely to be

 greater when there are passengers in addition to the driver in the stopped car”).

 “Safety precautions taken to facilitate investigations into crimes that are unrelated

 to the reasons for which a driver has been stopped, however, are not permitted if they

 extend the duration of the stop.” Bullock, 370 N.C. at 258, 805 S.E.2d at 674 (citation

 omitted). “But investigations into unrelated crimes during a traffic stop, even when

 conducted without reasonable suspicion, are permitted if those investigations do not

 extend the duration of the stop.” Id. (citation omitted).

¶ 23 In the instant case, Detective Veal initiated a traffic stop of Defendant’s vehicle

 because of the vehicle’s broken taillight—a “traffic violation justif[ying] a police

 investigation of that violation.” Rodriguez, 575 U.S. at 354. At that point, Detective

 Veal was legally authorized to detain Defendant for “the length of time . . . reasonably

 necessary to accomplish the mission of the stop,” which was to address the broken

 taillight. Bullock, 370 N.C. at 257, 805 S.E.2d at 673 (citation omitted). Upon

 approaching the vehicle, Officer LaValley requested identification from the occupants

 and informed them of the reason for the stop, while Detective Veal shined her
 STATE V. FRANCE

 2021-NCCOA-498

 Opinion of the Court

 flashlight into the vehicle and called in the vehicle’s license plate number. Officer

 LaValley then returned to the patrol car with the occupants’ identification to conduct

 warrant checks. After briefly engaging with Defendant regarding his taillight,

 Detective Veal joined Officer LaValley in the patrol car. Such inquiries being

 “ordinary inquiries incident to [a traffic] stop,” Rodriguez, 575 U.S. at 355 (alteration

 in original) (citation omitted), the officers’ actions were well-within the scope of the

 mission of the stop.

¶ 24 After joining Officer LaValley in the patrol car, Detective Veal requested that

 a canine unit respond to her location, while Officer LaValley conducted warrant

 checks on the occupants. Although unrelated to the traffic mission of the stop,

 Detective Veal’s request to “engage a K-9 unit to conduct a ‘dog sniff’ around [the]

 vehicle[,]” Hill, 852 F.3d at 382 (citation omitted), did “not measurably extend the

 duration of the stop” and “convert the encounter into something other than a lawful

 seizure,” Johnson, 555 U.S. at 333; see also Bullock, 370 N.C. at 258, 805 S.E.2d at

 674 (“[I]nvestigations into unrelated crimes during a traffic stop, even when

 conducted without reasonable suspicion, are permitted if those investigations do not

 extend the duration of the stop.” (citation omitted)).

¶ 25 Immediately after Officer Veal requested the canine unit, Officers Ferguson

 and Wagoner arrived at the scene. Detective Veal briefly greeted the officers before

 rejoining Officer LaValley in the patrol car. Officer LaValley then discovered that
 STATE V. FRANCE

 2021-NCCOA-498

 Opinion of the Court

 Mr. Bishop had active warrants for his arrest and proceeded to place Mr. Bishop

 under arrest with assistance from Officer Wagoner. Mr. Bishop complied and

 informed Officer LaValley that he had a gun on his person. At this point, the

 situation required the officers to take certain safety “precautions in order to complete

 [the] mission safely.” Rodriguez, 575 U.S. at 356 (citation omitted).

¶ 26 After Mr. Bishop informed Officer LaValley that he had a gun, Officer LaValley

 removed the weapon from Mr. Bishop’s possession and placed it on the trunk of the

 vehicle. Meanwhile, Officer Wagoner stood watch on the passenger’s side of the car

 while Officer Ferguson watched Mr. Bishop from the opposite side of the car with his

 weapon drawn. While the three other officers were occupied with disarming and

 arresting Mr. Bishop, Detective Veal ordered Defendant and Harvey to place their

 hands on the dashboard and stood watch over them. After Officer LaValley placed

 Mr. Bishop’s weapon on the trunk, Officer Ferguson informed Detective Veal that he

 was going to step away to “render [Mr. Bishop’s weapon] safe.” Officer Ferguson then

 unloaded Mr. Bishop’s weapon and stored it in the trunk of the patrol car.

¶ 27 “[B]ecause officer safety stems from the mission of the traffic stop itself, time

 devoted to officer safety is time that is reasonably required to complete that mission.”

 Bullock, 370 N.C. at 262, 805 S.E.2d at 676. The officers moved diligently and

 responsibly upon discovery of the loaded pistol. The presence of multiple officers only

 increased the safety and efficiency of the traffic stop. See Wilson, 519 U.S. at 414–15
 STATE V. FRANCE

 2021-NCCOA-498

 Opinion of the Court

 (stating that “danger to an officer from a traffic stop is likely to be greater when there

 are passengers in addition to the driver in the stopped car”). Accordingly, all of the

 officers were taking legitimate and permissible steps necessary to ensure their safety.

 See Rodriguez, 575 U.S. at 356.

¶ 28 After securing Mr. Bishop’s weapon, Officer Ferguson returned to the vehicle

 and told Detective Veal that he would watch Defendant and Harvey so that Detective

 Veal could go and “do what [she needed] to do.” Detective Veal immediately returned

 to her patrol car to conduct warrant checks on Defendant and/or Harvey and began

 “the process of issuing a citation” to Defendant for the broken taillight and “driving

 with a license revoked[.]”

¶ 29 While Detective Veal was drafting citations, the canine unit that she requested

 earlier responded to the scene. The other officers then requested that Defendant and

 Harvey step out of the vehicle. While the other officers dealt with Defendant and

 Harvey, Detective Veal walked over to greet the officer with the canine. The officer

 with the canine then walked the canine around the vehicle, and the canine “indicated

 a positive alert.”

¶ 30 At no point during the preceding course of events did the officers’ actions

 “convert the encounter into something other than a lawful seizure.” Johnson, 555

 U.S. at 333. The facts in the Record indicate that at each point during the traffic stop

 Detective Veal was either “diligently pursu[ing] [the] investigation[,]” conducting
 STATE V. FRANCE

 2021-NCCOA-498

 Opinion of the Court

 “ordinary inquiries incident to [the traffic] stop[,]” or taking necessary “precautions

 in order to complete h[er] mission safely.” Rodriguez, 575 U.S. at 354–56 (citations

 omitted). Although the request for a canine sniff was “unrelated to the reasons for

 the traffic stop[,]” Bowman, 884 F.3d at 210 (citing Rodriguez, 575 U.S. at 354)

 (alteration omitted), the request did “not measurably extend the duration of the stop”

 and was therefore permissible, Johnson, 555 U.S. at 333.

¶ 31 Assuming arguendo that any of the officers’ actions did unreasonably extend

 the duration of the stop, we agree with the trial court that the actions were justified

 by reasonable suspicion of criminal activity. The trial court’s findings of fact state

 that “[t]he traffic stop was recorded on Body Worn Camera . . . and the footage was

 admitted as State’s Exhibit 1.” A review of that footage shows that when Detective

 Veal walked over to greet the officer with the canine, she informed the officer that

 she had previously encountered Defendant’s vehicle that evening and witnessed “a

 hand-to-hand transaction.” The traffic stop also occurred late in the evening and in

 a high crime area. Mr. Bishop had multiple active warrants for his arrest and a

 loaded gun on his person. Moreover, after Officer LaValley collected Harvey’s

 identification, Harvey stated, “I can walk home. . . . I’m just saying I can walk.”

 Although each of these factors standing alone might not provide officers with

 reasonable suspicion, the totality of the circumstances indicate that reasonable

 suspicion justified prolonging the stop. See State v. Otto, 366 N.C. 134, 137, 726
 STATE V. FRANCE

 2021-NCCOA-498

 Opinion of the Court

 S.E.2d 824, 827 (2012) (“The only requirement [for reasonable suspicion] is a minimal

 level of objective justification, something more than an unparticularized suspicion or

 hunch.” (citations and internal marks omitted)).

¶ 32 Lastly, Defendant takes issue with several findings of fact made by the trial

 court. Defendant contends that the trial court mistakenly determined that (1) “after

 Detective Veal approached the stopped car, she asked [Defendant] for his license;” (2)

 Detective Veal requested the canine unit after running warrant checks on the

 occupants; (3) “it takes approximately five minutes to conduct a single warrant

 check;” (4) “Detective Veal stood outside the driver’s side window with [Defendant] as

 a safety precaution and she intended to return to her patrol vehicle to write

 [Defendant] citations once another officer relieved her and could assume security

 watch over [Defendant] and his brother;” and (5) [Defendant] freely volunteered his

 consent for the officers to search the car” and conduct a “canine sniff.”

¶ 33 Even assuming that contentions (1)-(3) have merit, none of the facts Defendant

 challenges alter the legal analysis in this case. It is irrelevant whether Detective

 Veal asked for Defendant’s license or not, whether Detective Veal requested the

 canine unit before or after conducting the warrant checks, or whether it takes five

 minutes or less, on average, to conduct a warrant check.

¶ 34 We also disagree that the trial court erroneously determined that Detective

 Veal watched over Defendant and Harvey until another officer could relieve her. The
 STATE V. FRANCE

 2021-NCCOA-498

 Opinion of the Court

 body camera evidence clearly shows that while the other three officers were arresting

 Mr. Bishop and securing his weapon, Detective Veal was the only officer available to

 watch over Defendant and Harvey. Officer safety thus required Detective Veal to

 watch over Defendant and Harvey while the other officers dealt with Mr. Bishop.

 “[B]ecause officer safety stems from the mission of the traffic stop itself, time devoted

 to officer safety is time that is reasonably required to complete that mission.” Bullock,

 370 N.C. at 262, 805 S.E.2d at 676.

¶ 35 Lastly, it is irrelevant whether Defendant consented to a search or canine sniff

 of his vehicle. At the time the canine officer arrived and conducted the canine sniff,

 Detective Veal was still in the process of issuing a citation to Defendant. Although

 the officers requested that Defendant and Harvey step out of the vehicle before the

 canine sniff, “a police officer may as a matter of course order the driver of a lawfully

 stopped car to exit his vehicle,” along with any passengers. Wilson, 519 U.S. at 410.

 When the canine officer conducted the drug sniff around Defendant’s vehicle, the

 canine “indicated a positive alert.” At that point, the officers were authorized to

 conduct a search of Defendant’s vehicle for narcotics, regardless of whether

 Defendant consented to the search or not.

¶ 36 We therefore affirm the trial court’s denial of Defendant’s motion to suppress.

 B. Attorney’s Fees

¶ 37 Defendant argues that the trial court erred by entering a civil judgment
 STATE V. FRANCE

 2021-NCCOA-498

 Opinion of the Court

 ordering Defendant to pay attorney’s fees without providing Defendant notice and an

 opportunity to be heard. We agree, vacate the civil judgment as to attorney’s fees,

 and remand for further proceedings.

¶ 38 N.C. Gen. Stat. § 7A-455(b) provides that a court may enter a civil judgment

 against a convicted indigent defendant “for the money value of services rendered by

 assigned counsel, . . . plus any sums allowed for other necessary expenses of

 representing the indigent person[.]” N.C. Gen. Stat. § 7A-455(b) (2019). However,

 “[b]efore imposing a judgment for . . . attorney’s fees, the trial court must afford the

 defendant notice and an opportunity to be heard.” Friend, 257 N.C. App. at 522, 809

 S.E.2d at 906 (citations omitted). To that end, “before entering money judgments

 against indigent defendants for fees . . . under N.C. Gen. Stat. § 7A-455, trial courts

 should ask [the] defendants—personally, not through counsel—whether they wish to

 be heard on the issue.” Id. at 523, 809 S.E.2d at 907. “Absent a colloquy directly with

 the defendant on this issue, the requirements of notice and opportunity to be heard

 will be satisfied only if there is other evidence in the record demonstrating that the

 defendant received notice, was aware of the opportunity to be heard on the issue, and

 chose not to be heard.” Id.

¶ 39 After the plea hearing concluded, the following colloquy took place between the

 trial court and Defendant’s counsel:

 THE COURT: All right. Thank you, [defense counsel].
 STATE V. FRANCE

 2021-NCCOA-498

 Opinion of the Court

 How much time?

 [COUNSEL]: Your Honor, at this—at the conclusion of this
 hearing, I’ll have approximately 40 hours. I would say 40
 hours. . . .

 THE COURT: That’s the D rate? That’s –

 [COUNSEL]: Seventy-five times 40, is [$]3000.

 THE COURT: Yes, sir. All right. [Defendant], sir if you’ll
 stand up.

 The trial court then proceeded to sentence Defendant and, with respect to attorney’s

 fees, stated, “All of the costs associated with this court action will be [included in] a

 civil judgment. That would include the court costs, attorney’s fee of $3000 and a lab

 fee of $1800.”

¶ 40 At no point did the trial court ask Defendant “personally, not through

 counsel[,] whether [he] wish[ed] to be heard on the issue” of attorney’s fees. Id.

 Moreover, there is no “evidence in the record demonstrating that . . . [D]efendant

 received notice, was aware of the opportunity to be heard on the issue, and chose not

 to be heard.” Id. We therefore vacate the civil judgment ordering Defendant to pay

 attorney’s fees and remand for further proceedings.

 IV. Conclusion

¶ 41 We affirm the trial court’s denial of Defendant’s motion to suppress. We vacate

 the civil judgment as to attorney’s fees and remand for further proceedings.
 STATE V. FRANCE

 2021-NCCOA-498

 Opinion of the Court

AFFIRMED IN PART; VACATED IN PART AND REMANDED.

Judges MURPHY and HAMPSON concur.